**Somphone Thock PHANHMIXAY,
Petitioner–Appellant,**

v.

**Steve ROBERT, Warden, Respondent–
Appellee.**

No. 07–14127

**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Oct. 29, 2008.

Somphone Thock Phanhmixay, Davis-
boro, GA, pro se.

Before EDMONDSON, Chief Judge,
BIRCH and DUBINA, Circuit Judges.

PER CURIAM:

Somphone Thock Phanhmixay, a Geor-
gia prisoner proceeding *pro se*, appeals the
dismissal of his habeas petition, 28 U.S.C.
§ 2254, as barred by the one-year statute
of limitations of the Antiterrorism and Ef-
fective Death Penalty Act of 1996 ("AED-
PA"). Reversible error has been shown;
we vacate and remand for additional pro-
ceedings.

On 11 March 2003, a state court af-
firmed Phanhmixay's convictions for
armed robbery, theft by taking, aggravat-
ed assault, simple battery, kidnaping, and
possessing a firearm during the commis-
sion of a crime. But the state court re-
manded Phanhmixay's case for resentenc-
ing because the trial court failed to merge
certain convictions in accordance with
state sentencing law. According to Phan-
hmixay, he was resentenced on 24 April
2003. He also claimed that he filed a state
habeas petition on 16 March 2004 and that
proceedings on this petition ended on 14
May 2007. Phanhmixay filed his section
2254 petition on 14 June 2007.[1]

The district court, adopting the report
and recommendation of the magistrate
judge, calculated the limitations period

---

1. This date is the date Phanhmixay signed his section 2254 petition. A *pro se* prisoner's collateral action is deemed filed on the date it is delivered to prison authorities for mailing. *Adams v. United States,* 173 F.3d 1339, 1341 (11th Cir.1999). Here, it is unclear when Phanhmixay delivered his section 2254 peti-

tion to authorities; but absent state-presented evidence to the contrary, we presume that the petition was delivered to prison authorities on the date the petitioner signed it. *See Washington v. United States,* 243 F.3d 1299, 1301 (11th Cir.2001).

from 21 March 2003: the date the time expired for Phanhmixay to file a petition for writ of certiorari to the Georgia Supreme Court after the affirmance of his direct appeal. The district court determined that Phanhmixay's state habeas petition tolled the limitations period until 14 May 2007 but concluded that his section 2254 petition was not filed within the remaining untolled time in the limitations period. Relying on *Rainey v. Sec'y, Dep't of Corrs.*, 443 F.3d 1323, 1326 (11th Cir. 2006), the district court concluded that Phanhmixay's resentencing did not affect the start of the limitations period because he challenged only his original convictions—and not his resentencing—in his section 2254 petition.[2] We granted a certificate of appealability on whether the district court properly dismissed Phanhmixay's petition as untimely in the light of *Burton v. Stewart*, 549 U.S. 147, 127 S.Ct. 793, 798–99, 166 L.Ed.2d 628 (2007), and *Ferreira v. Sec'y, Dep't of Corr.*, 494 F.3d 1286, 1293 (11th Cir.2007), *petition for cert. filed* (U.S. Jan. 30, 2008) (07–1008).

On appeal, Phanhmixay argues that, under *Ferreira*, the limitations period did not begin to run until his resentencing became final and, thus, his section 2254 petition was timely. We review *de novo* a district court's determination that a habeas petition is time-barred. *Moore v. Crosby*, 321 F.3d 1377, 1379 (11th Cir.2003).[3]

The AEDPA imposes a one-year limitations period on all habeas corpus petitions. *See* 28 U.S.C. § 2244(d)(1)(A) (measuring this one-year period from, among other things, "the date on which the judgment became final by the conclusion of direct review or the expiration of the time for seeking such review"). While a "properly filed application for State post-conviction or other collateral review" is pending, however, the limitations period is tolled. 28 U.S.C. § 2244(d)(2).

In *Ferreira*, we concluded that "AED-PA's statute of limitations begins to run from the date both the conviction *and* the sentence the petitioner is serving at the time he files his application become final because judgment is based on both the conviction and the sentence." 494 F.3d at 1293 (emphasis in original) (relying on *Burton*, 127 S.Ct. at 798–99). In *Ferreira*, we overruled our prior precedent in *Rainey*, where we had concluded that if a petitioner challenges only his original conviction after resentencing, then the statute of limitations begins when the original conviction becomes final. *Id.* at 1290, 1293.

Accordingly, the district court erred in relying on *Rainey* to conclude that Phanhmixay's resentencing did not affect the start of his limitations period on his section 2254 petition. The district court accepted the dates set forth by Phanhmixay; and based on these dates, Phanhmixay's conviction became final—at the earliest—on 24 April 2003, the date of the resentencing order.[4] When he filed his state habeas petition on 16 March 2004, 39 days remained in the limitations period. Phanhmixay filed his section 2254 petition within the remaining untolled time after the state court resolved his state habeas petition on 14 May 2007.

In sum, the district court erred in not calculating the limitations period from the

2. The district court relied on the dates set forth by Phanhmixay; he did not submit documentary evidence of his resentencing or state habeas proceedings.

3. In addition, we liberally construe *pro se* pleadings. *See Tannenbaum v. United States*, 148 F.3d 1262, 1263 (11th Cir.1998).

4. From the documents before the district court, it is unclear whether Phanhmixay appealed his resentencing.

date of the resentencing judgment as mandated by *Ferreira.* Accordingly, we vacate and remand for additional proceedings.[5]

VACATED AND REMANDED.

---

5. Phanhmixay did not submit documentary evidence about the pertinent dates in the district court, but he does submit this evidence with his brief. Because these documents were not presented to the district court, they are not properly before us now. But the State concedes that Phanhmixay's dates are correct, and the parties can submit the proper documentation on remand.